# United States Bankruptcy Court
## District of Arizona

In re  **LONE TREE INVESTMENTS, LLC**

Debtor(s)

Case No.  **2-10-bk-26776-RTBP**

Chapter  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $40,676,500.00 | | |
| B - Personal Property | Yes | 4 | $1,254,092.05 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $24,317,805.59 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $800,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 65 | | $33,664,556.69 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 79 | $41,930,592.05 | $58,782,362.28 | |

In re   **LONE TREE INVESTMENTS, LLC**                                    Case No. _____
                              Debtor(s)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "none" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property  Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Attached Schedule A-1** | Beneficial Owner of property under subdivision trust (all property with the exception of Lot 26)  Lot 26 - Owner | | | **$24,275,825.59** |

Total: **$40,676,500.00**

(Report also on Summary of Schedules)

Sheet 1 of 1 total sheets in Schedule of Real Property

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

| Legal Description | Value |
|---|---|
| Lots 257, 258, 260-262, 265-266, 270, 272-274, 278-291, 293, 295, 297-298, 300-306, 309, 311 and 312, The Estates at Pine Canyon Unit Four, according to the plat recorded in instrument no. 3393728, records of Coconino County, Arizona | $15,470,000.00 |
| Tracts 1, 6, 7, 22 and 23, the Estates at Pine Canyon Unit One, according to the plat of record in Case 8, Map 92, records of Coconino County, Arizona | $11,105,000.00 |
| Tract 9, The Estates at Pine Canyon Unit One, according to the plat of record in Case 8, Map 92, records of Coconino County, Arizona excepting therefrom any portion that has been re-subdivided into the Estates at Pine Canyon Unit Two | $2,530,000.00 |
| Tracts A, B, E, F, G, H, J, K, L, M, N, Q, T, 13, 15A, 15B, 17A, 17B, 18A, 19A, 19B, 20A, 20B, 20C, 20D, 20E, 20F, 20G and 25, according to the plat of record in Case 8, Map 92, records of Coconino County, Arizona | $9,501,500.00 |
| Tracts C, D and 16A, according to the plat of record in Case 8, Map 92, records of Coconino County, Arizona, excepting therefrom any portion that has been re-subdivided into the Amended Final plat of Mountain Villas at Pine Canyon | Unknown |
| Tracts 8A, 8B, 8C, 10A, 11A and 12A, the Estates at Pine Canyon Unit Two according to the plat recorded in Case 9, Map 28, records of Coconino county, Arizona | Unknown |
| Tracts 4A, 4B and 4C, the Estates at Pine Canyon Unit Three, according to the plat recorded in Case 9, Map 59, records of Coconino County, Arizona | Unknown |
| Tracts 4D, 4E, 4F, 5A, 5B, 5C and 5D, the Estates at Pine Canyon Unit Four, according to the plat recorded in instrument no. 3393728, records of Coconino County, Arizona | Unknown |
| Lot 275, the Estates at Pine Canyon Unit Four, according to the plat recorded in instrument no. 3393728, records of Coconino County, Arizona | $1,200,000.00 |
| Lot 61, the Estates at Pine Canyon Unit One, according to the plat of record in Case 8, Map 92, records of Coconino County, AZ | $180,000.00 |
| Lot 26, Amended Final Plat of Mountain Villas at Pine Canyon, according to the plat recorded in Instrument No. 3416358, records of Coconino County, AZ | $690,000.00 |

# SCHEDULE A-1

In re   **LONE TREE INVESTMENTS, LLC**                      ,    Case No.  **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Johnson Bank checking account** **3131 E. Camelback Rd., Suite 100** **Phoenix, AZ 85016** | - | 748.68 |
| | | **National Bank of Arizona checking account** **211 N. Leroux** **Flagstaff, AZ 86001** | - | 1,756.64 |
| | | **Bank of America checking account** **201 East Washington Street** **Phoenix, AZ 85004** | - | 2,611.69 |
| | | **Johnson Bank FSA checking account\*** **3131 E. Camelback Road, Suite 100** **Phoenix, AZ 85016** | - | 5,721.74 |
| | | **\*This account is used to pay employee medical and dependent care expenses from their own contributions. Administered by Basic Western USA** | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **APS** | - | 114,399.00 |
| | | **Unisource** | - | 57,413.00 |
| | | **McCoy Motors/GMAC** | - | 650.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Computer equipment** | - | 30,000.00 |
| | | **Furnishings (sales office and entry house)** | - | 100,000.00 |
| | | **Furnishings (Elk Pass 26)** | - | 18,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Pictures (sales office)** | - | 2,000.00 |
| 6. Wearing apparel. | X | | | |

|  | Sub-Total > | 333,300.75 |
|---|---|---|
| | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

In re    **LONE TREE INVESTMENTS, LLC**              Case No.   **2-10-bk-26776-RTBP**

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **8 wholly-owned subsidiaries (each of which is an LLC)** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Note Receivable - Greg Balman (Lot 38)** | - | **28,091.00** |
| | | **Note receivable - John Schraan (Lot 62)** | - | **368,133.00** |
| | | **Note receivable - Todd Sleeper (Lot 133)** | - | **216,558.00** |
| | | **PC Village Association, Inc.** | - | **87,000.00** |
| | | **Mountain Vista Condominium Association, Inc.** | - | **746.80** |
| | | **Employee Advance - Suzzanna Rodriguez** | - | **262.50** |

Sub-Total >      **700,791.30**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **LONE TREE INVESTMENTS, LLC**                          Case No. **2-10-bk-26776-RTBP**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Various mass-market computer software** | - | 5,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total > **5,000.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

In re   **LONE TREE INVESTMENTS, LLC**          ,     Case No.   **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1998 Ford water truck** <br> **1999 Chevrolet suburban** <br> **1998 dump truck** <br> **2002 Ford truck** <br> **2001 Toyota Tacoma** <br> **2004 GMC Yukon** <br> **2006 GMC Envoy** <br> **2007 GMC Yukon Denali** <br> **Miscellaneous trailers and accessories** | - | 117,000.00 |
| | | **2009 GMC Sierra** | - | 28,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment and supplies** | - | 20,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Construction equipment** | - | 40,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Topographical map of project** | - | 10,000.00 |

|  |  |
|---|---|
| Sub-Total > | 215,000.00 |
| (Total of this page) | |
| Total > | 1,254,092.05 |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re   **LONE TREE INVESTMENTS, LLC**          Case No.   **2:10-bk-26776**

                                    Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| ACCOUNT NO. **xxx-xxxx-x5092** | | | | | | | | | |
| **GMAC FINANCIAL SERVICES PO BOX 9001948 LOUISVILLE, KY 40290** | | N | A | GMC Sierra | | | | | |
| | | | | VALUE       **$28,000.00** | | | | **$31,980.00** | **$3,980.00** |
| ACCOUNT NO. **xxxxxxxxx6-200** | | | | | | | | | |
| **JOHNSON BANK C/O SCOTT KELLY 3131 E. CAMELBACK ROAD PHOENIX, AZ 85016** | X | N | A | See Attached Schedule A-1 | | | | | |
| | | | | VALUE     **$40,676,500.00** | | | | **$24,275,825.59** | **$0.00** |

Sheet 1 of 2 total sheets in Schedule of Creditors Holding Secured Claims

In re **LONE TREE INVESTMENTS, LLC**        Case No. **2:10-bk-26776**

Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint or Community | | | | | |
| ACCOUNT NO. | | | | | | | | |
| **SANDRA K. STEVENS 4255 W. CHASE AVENUE LINCOLNWOOD, IL 60712** | X | N A | **Money advanced for operations.** | | | | | |
| | | | VALUE **$1,254,092.05** | | | | **$10,000.00** | **$0.00** |
| | | | Total(s) (Use only on last page) | | | | **$24,317,805.59** | |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 2 of 2 total sheets in Schedule of Creditors Holding Secured Claims

.

In re     **LONE TREE INVESTMENTS, LLC**                  Case No.   **2-10-bk-26776-RTBP**
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

      Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

      Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

      Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

      Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

      Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

      Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                           **2**      continuation sheets attached

In re   **LONE TREE INVESTMENTS, LLC**            ,    Case No.  **2-10-bk-26776-RTBP**

                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Deferred compensation** | | | | | | |
| **WARREN W. SMITH** **1648 EAST MIRA VISTA COURT** **FLAGSTAFF, AZ 86001** | - | | | | | | **800,000.00** | **788,275.00** | **11,725.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | **788,275.00** |
|---|---|---|---|
| | (Total of this page) | **800,000.00** | **11,725.00** |

In re  **LONE TREE INVESTMENTS, LLC**                                    ,        Case No.  **2-10-bk-26776-RTBP**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | *Notice Only* | | | | | |
| ARIZONA DEPARTMENT OF REVENUE P O BOX 29079 PHOENIX, AZ 85038-9079 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | *Notice Only* | | | | | |
| INTERNAL REVENUE SERVICE 4041 N. CENTRAL AVE., SUITE 112 M/S 5014 PHX PHOENIX, AZ 85012-3335 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | *Notice Only* | | | | | |
| INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P O BOX 21126 PHILADELPHIA, PA 19114-0326 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | *Notice Only* | | | | | |
| INTERNAL REVENUE SERVICE OGDEN, UT 84201 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 800,000.00 | 788,275.00 / 11,725.00 |

In re    **LONE TREE INVESTMENTS, LLC** _____,    Case No. **2-10-bk-26776-RTBP** _____

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x103-1** <br><br> **A & A CUTTING TREE SERVICE** <br> **3370 E. ASCONA WAY** <br> **FLAGSTAFF, AZ 86004** | | - | | | | | | | **1,188.00** |
| Account No. <br><br> **ANNE LANKER ROBERTS** <br> **6216 E. YUCCA STREET** <br> **SCOTTSDALE, AZ 85254** | | - | | | | | X | | **10,000.00** |
| Account No. <br><br> **APS** <br> **P O BOX 2906** <br> **PHOENIX, AZ 85062-2906** | | - | | | 6/15/2010 - 7/14/2010 <br> electricity <br> **Acct. Nos. xxxxx4285; xxxxx05281; xxxxx6288** | | | | **146.71** |
| Account No. **x9704; x1390; x1841; x0929** <br><br> **ARIZONA DAILY SUN** <br> **P O BOX 1849** <br> **FLAGSTAFF, AZ 86002-1849** | | - | | | | | | | **851.60** |

| | |
|---|---|
| __64__  continuation sheets attached | Subtotal (Total of this page) **12,186.31** |

In re   **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.   **2-10-bk-26776-RTBP**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx0421**<br><br>**ARIZONA PUBLIC SERVICE**<br>P O BOX 53920 STA 9996<br>PHOENIX, AZ 85072 | - | | **Facility charges Unit 4** | | | X | 1,670.16 |
| Account No.<br><br>**ARIZONA REPUBLIC**<br>55524 DARK SKY RD.<br>FLAGSTAFF, AZ 86001 | - | | **40356, 40363, 40370, 40377, 40384, 40391 and 40398** | | | | 935.55 |
| Account No. **x0596**<br><br>**AVDOMOTICS**<br>2810 HOPI DRIVE<br>SEDONA, AZ 86336 | - | | | | | | 1,800.00 |
| Account No. **xx5430**<br><br>**BLACK HOUND GALLERIE**<br>120 N. LEROUX<br>FLAGSTAFF, AZ 86001 | - | | **Invoice 7/28/2010** | | | | 741.61 |
| Account No.<br><br>**BRUCE HARTLEY JR.**<br>517 S. AGASSIZ ST.<br>APT. 3<br>FLAGSTAFF, AZ 86001 | - | | **Outstanding check from uniform depsoit refund** | | | X | 100.00 |

Sheet no. __1__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,247.32

In re  **LONE TREE INVESTMENTS, LLC**                                        ,          Case No.  **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx2510** | | | | 7/25/2010; 8/12/2010 | | | | |
| **CASTILLEJA LANDSCAPE & DESIGN 1801 E. EAST STREET FLAGSTAFF, AZ 86004** | - | | | | | | | 408.30 |
| Account No. **xxxx2396** | | | | Contract #0737463 | | | | |
| **CBS OUTDOOR P O BOX 33074 NEWARK, NJ 07188-0074** | - | | | | | | | 717.86 |
| Account No. **xxxxxx - x0905** | X | | | 7/28/2010 Water, sewer and garbage | | | | |
| **CITY OF FLAGSTAFF P O BOX 22487 FLAGSTAFF, AZ 86002-2487** | - | | | | | | | 127.91 |
| Account No. **xxxxx6167** | | | | Invoice #1325232280 | | | | |
| **DIRECTV P O BOX 60036 LOS ANGELES, CA 90060-0036** | - | | | | | | | 15.64 |
| Account No. | | | | | | | | |
| **DR. AND DR. ANDREW GRADE 11527 LE MARCHE SCOTTSDALE, AZ 85255** | - | | | | | X | | 55,000.00 |

Sheet no. __**2**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,269.71

In re  **LONE TREE INVESTMENTS, LLC** ,  Case No. **2-10-bk-26776-RTBP**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| DR. AND MRS. BRAD ROBERTS 4426 N. LOS VECINOS DR. PHOENIX, AZ 85018 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| DR. AND MRS. BRIAN LILIEN 20664 N. 101ST WAY SCOTTSDALE, AZ 85255 | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| DR. AND MRS. CHARLES CLAUSEN 5220 E. CHOLLA STREET SCOTTSDALE, AZ 85254 | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| DR. AND MRS. DEVINDER SINGH 14425 N. 14TH DR. PHOENIX, AZ 85023 | - | | | | X | | | 65,000.00 |
| Account No. | | | | | | | | |
| DR. AND MRS. DON COLEGROVE 2615 N. 4TH STREET #1 FLAGSTAFF, AZ 86004 | - | | | | X | | | 47,500.00 |

Sheet no. **3** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

192,500.00

In re   **LONE TREE INVESTMENTS, LLC**                               Case No.  **2-10-bk-26776-RTBP**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DR. AND MRS. DON COLEGROVE** **2615 N. 4TH STREET #1** **FLAGSTAFF, AZ 86004** | - | | | | X | | | 75,000.00 |
| Account No. | | | | | | | | |
| **DR. AND MRS. JAMES SINGER** **9820 E. THOMPSON PEAK PARKWAY, #649** **SCOTTSDALE, AZ 85255** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **DR. AND MRS. JOSEPH WAGNER** **10634 E. TERRA DRIVE** **SCOTTSDALE, AZ 85258** | - | | | | X | | | 75,000.00 |
| Account No. | | | | | | | | |
| **DR. AND MRS. KIM JOHNSON** **4840 E. INDIAN SCHOOL ROAD** **SUITE 101** **PHOENIX, AZ 85018** | - | | | | X | | | 90,000.00 |
| Account No. | | | | | | | | |
| **DR. AND MRS. MARK HOPKINS** **26941 REDWOOD BLUFF LANE** **VALENCIA, CA 91381** | - | | | | X | | | 55,000.00 |

Sheet no. __4__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **350,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                   ,     Case No. __2-10-bk-26776-RTBP__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | X | | |
| **DR. AND MRS. MICHAEL CASKEY** **7740 N. MOCKINGBIRD LANE** **PARADISE VALLEY, AZ 85253** | | | | | | | | 55,000.00 |
| Account No. | | - | | | | X | | |
| **DR. AND MRS. MICHAEL LABENZ** **970 N. HULET LANE** **FLAGSTAFF, AZ 86004** | | | | | | | | 45,000.00 |
| Account No. | | - | | | | X | | |
| **DR. AND MRS. RANDALL PORTER** **1411 W. CARIBBEAN LANE** **PHOENIX, AZ 85023** | | | | | | | | 85,000.00 |
| Account No. | | - | | | | X | | |
| **DR. AND MRS. ROBERT BRIDGE** **8738 N. 55TH PLACE** **PARADISE VALLEY, AZ 85253** | | | | | | | | 52,500.00 |
| Account No. | | - | | | | X | | |
| **DR. AND MRS. STEVE PETERSON** **2167 N. FREMONT BLVD.** **FLAGSTAFF, AZ 86001** | | | | | | | | 50,000.00 |

Sheet no. __5__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**287,500.00**

In re  **LONE TREE INVESTMENTS, LLC**                                          ,     Case No.  **2-10-bk-26776-RTBP**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **DR. AND MRS. STEWART SILVERS 122 ACORN DRIVE SCOTIA, NY 12302** | - | | | | X | | | **Unknown** |
| Account No. | | | | | | | | |
| **DR. AND MRS. THOMAS DALLMAN 2024 CACTUS COURT BULLHEAD CITY, AZ 86442** | - | | | | X | | | **85,000.00** |
| Account No. | | | | | | | | |
| **DR. AND MRS. THOMAS GROVES 1905 E. LACANTERA COURT FLAGSTAFF, AZ 86001** | - | | | | X | | | **85,000.00** |
| Account No. | | | | | | | | |
| **DR. ANDREW WALTERS 3284 CLUBHOUSE CIRCLE FLAGSTAFF, AZ 86001** | - | | | | X | | | **10,000.00** |
| Account No. | | | | | | | | |
| **DR. BRIAN IGEL 12259 E. CORTEZ DRIVE SCOTTSDALE, AZ 85259** | - | | | | X | | | **55,000.00** |

Sheet no. **6** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **235,000.00**

In re  **LONE TREE INVESTMENTS, LLC**
                                                    Case No.  **2-10-bk-26776-RTBP**
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DR. FREDERICK CHEN** <br> **6332 E. BERNEIL LANE** <br> **PARADISE VALLEY, AZ 85253** | | - | | | X | | **55,000.00** |
| Account No. <br><br> **DR. GEORGE (JOE) BLUTH** <br> **44 W. COLTER STREET** <br> **PHOENIX, AZ 85013** | | - | | | X | | **Unknown** |
| Account No. <br><br> **DR. JEROME RIDDLE** <br> **7908 E. HANOVER WAY** <br> **SCOTTSDALE, AZ 85255** | | - | | | X | | **55,000.00** |
| Account No. <br><br> **DR. SUSAN B. KENNEDY** <br> **5782 E. FINISTERRA DR.** <br> **TUCSON, AZ 85750** | | - | | | X | | **55,000.00** |
| Account No. <br><br> **DR. TAMARAH FRATIANNI** <br> **8450 W. WING MOUNTAIN DRIVE** <br> **FLAGSTAFF, AZ 86001** | | - | | | X | | **55,000.00** |

Sheet no. **7** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**220,000.00**

In re __LONE TREE INVESTMENTS, LLC__ , Case No. __2-10-bk-26776-RTBP__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Outstanding check | | | | |
| DROPTINE RAIN GUTTERS 7085 BULLION HILLS DR. FLAGSTAFF, AZ 86004 | | | | | | | | 157.92 |
| Account No. | | - | | | | | | |
| ED AND KATHY ROGICH 7635 SPANISH BAY DRIVE LAS VEGAS, NV 89113 | | | | | X | | | 90,000.00 |
| Account No. xxx7841 | | - | | | | | | |
| ESSER DESIGN 2355 E. CAMELBACK RD. SUITE 200 PHOENIX, AZ 85016 | | | | | | | | 814.42 |
| Account No. xxxx-x792-0 | | - | | | | | | |
| FEDERAL EXPRESS CORPORATION P O BOX 7221 PASADENA, CA 91109-7321 | | | | | | | | 147.52 |
| Account No. | | X - | | Money advanced for operations | | | | |
| FLAGSTAFF ACQUISITIONS, LLC 2 N. CENTRAL AVENUE 15TH FLOOR PHOENIX, AZ 85004-4470 | | | | | | | | 17,800,000.00 |

Sheet no. __8__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,891,119.86

In re  **LONE TREE INVESTMENTS, LLC**                    ,     Case No. __2-10-bk-26776-RTBP__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xx3803** <br><br> **FLAGSTAFF PUBLISHING CO.** <br> **C/O PULITZER ADVERTISING** <br> **P O BOX 742549** <br> **CINCINNATI, OH 45274-2549** | - | | | | | | | | 4,469.81 |
| Account No. **xx2310** <br><br> **GMAC FINANCIAL SERVICES** <br> **PO BOX 9001948** <br> **LOUISVILLE, KY 40290** | - | | | | | | | | 647.89 |
| Account No. <br><br> **HARRY GOELITZ** <br> **3421 S. GILLENWATER** <br> **FLAGSTAFF, AZ 86001** | - | | | | | X | | | 85,000.00 |
| Account No. **xx7015** <br><br> **HD SUPPLY WATERWORKS, LTD.** <br> **P O BOX 840700** <br> **DALLAS, TX 75284** | - | | | | 7/20/2010 <br> Invoice No. 1659228 | | | | 42.98 |
| Account No. <br><br> **HOGUE PRINTING, INC.** <br> **ATTN: STEVE BURM** <br> **159 W. 1ST AVENUE** <br> **MESA, AZ 85210** | - | | | | Invoice #s 59141; 59480 | | | | 6,766.86 |

Sheet no. __9__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                96,927.54

In re   **LONE TREE INVESTMENTS, LLC**     ,    Case No.  **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**HOMCO ACE**<br>**P O BOX 30460**<br>**FLAGSTAFF, AZ 86003** | - | | **Invoice Nos. 2512578 and 2512596** | | | | 11.41 |
| Account No. **xxxx xxxx xxxx 1686** <br><br>**HOME DEPOT CREDIT SERVICES**<br>**P O BOX 6029**<br>**THE LAKES, NV 88901** | - | | **8/12/2010**<br>**Credit card billing** | | | | 2,160.69 |
| Account No. **xxx0411** <br><br>**IKON OFFICE SOLUTIONS**<br>**P O BOX 31001-0850**<br>**PASADENA, CA 91110** | - | | **7/30/2010**<br>**Invoice #5014664941** | | | | 437.84 |
| Account No. <br><br>**JAMES STULTS**<br>**3325 S. LITTLE DR.**<br>**FLAGSTAFF, AZ 86001** | - | | | X | | | 75,000.00 |
| Account No. <br><br>**JOHN LARGAY**<br>**9290 E. THOMPSON PEAK PKWY,**<br>**#142**<br>**SCOTTSDALE, AZ 85260** | - | | | X | | | 85,000.00 |

Sheet no. __**10**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,609.94

In re   **LONE TREE INVESTMENTS, LLC**                                    ,     Case No.   **2-10-bk-26776-RTBP**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxx-xxxx-xxxx-6574** | | | | | **6/23/2010 - 7/21/2010** **Operating expenses** | | | | |
| **JOHNSON BANK CARDMEMBER SERVICES** **P O BOX 790408** **SAINT LOUIS, MO 63179** | - | | | | | | | | |
| | | | | | | | | | 12,283.32 |
| Account No. | | | | | **Construction work** | | | | |
| **KEITH JOHANSON** **3229 S. CLUBHOUSE CIR.** **FLAGSTAFF, AZ 86001** | - | | | | | | | | |
| | | | | | | | | | 2,676.45 |
| Account No. | | | | | | | | | |
| **KEVIN PETERSON** **1121 W. WARNER RD., #109** **TEMPE, AZ 85284** | - | | | | | | | X | |
| | | | | | | | | | 55,000.00 |
| Account No. | | | | | | | | | |
| **KING INVESTMENT** **3805 CLUBHOUSE CIRCLE** **FLAGSTAFF, AZ 86001** | - | | | | | | | X | |
| | | | | | | | | | 55,000.00 |
| Account No. | | | | | **Creditor has right to acquire two lots pursuant to 10/21/2006 agreement** | | | | |
| **LONE TREE DEVELOPERS, LLC** **1121 W. WARNER ROAD, #109** **TEMPE, AZ 85284** | - | | | | | | | | |
| | | | | | | | | | 425,000.00 |

Sheet no. __11__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**549,959.77**

In re  **LONE TREE INVESTMENTS, LLC**                              ,          Case No.  **2-10-bk-26776-RTBP**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LOUIS WEIL 7676 N. SHADOW MOUNTAIN RD. PARADISE VALLEY, AZ 85253 | - | | | | | X | | 85,000.00 |
| Account No. **x0169** | | | | | | | | |
| MARK SYSTEMS 55 HIGH STREET THIRD FLOOR MOUNT HOLLY, NJ 08060 | - | | | | | | | 600.00 |
| Account No. **xxx1654** | | | | | | | | |
| MARLIN LEASING P O BOX 13604 PHILADELPHIA, PA 19101-3604 | - | | | | | | | 328.02 |
| Account No. | | | | Invoice Nos. 10911, 11112, 11114, 11117 | | | | |
| MOGOLLON ENGINEERING & SURVEYING, INC. 411 W. SANTA FE AVE. FLAGSTAFF, AZ 86001 | - | | | | | | | 1,443.15 |
| Account No. | | | | | | | | |
| MR. AND MRS. ALAN PURCHASE 1695 E. SINGLETREE CT. FLAGSTAFF, AZ 86001 | - | | | | | X | | Unknown |

Sheet no. __12__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **87,371.17**

In re __LONE TREE INVESTMENTS, LLC_____,     Case No. __2-10-bk-26776-RTBP__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MR. AND MRS. ALAN SCHNAID 6609 E. ONYX AVENUE PARADISE VALLEY, AZ 85253 | | - | | | | X | | | 20,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. ALBERT SMITH 12876 E. SORREL LANE SCOTTSDALE, AZ 85259 | | - | | | | X | | | 5,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. ALBERT SMITH 12876 E. SORREL LANE SCOTTSDALE, AZ 85259 | | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. ALLAN KAPLAN 27817 N. 150TH STREET SCOTTSDALE, AZ 85262 | | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. ALLEN JOHNSON 3003 HIGHWAY 95 SUITE 21 BULLHEAD CITY, AZ 86442 | | - | | | | X | | | 55,000.00 |

Sheet no. __13__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **160,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    Case No.  **2-10-bk-26776-RTBP**
                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. ARI SPIRO 8036 E. WINDWOOD LANE SCOTTSDALE, AZ 85255 | - | | | | | X | | 65,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. ART YEAGER 75800 VIA CORTONA INDIAN WELLS, CA 92210 | - | | | | | X | | 60,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. ARTHUR DOGLIONE 12970 N. 117TH ST. SCOTTSDALE, AZ 85259 | - | | | | | X | | 75,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. BAROTT HURD 5009 E. CALLE REDONDA PHOENIX, AZ 85018 | - | | | | | X | | 10,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. BARRY CHASSE 5448 E. CANYON RIDGE NORTH DRIVE CAVE CREEK, AZ 85331 | - | | | | | X | | 100,000.00 |

Sheet no. __14__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      310,000.00

In re    **LONE TREE INVESTMENTS, LLC**                                    ,                    Case No.  **2-10-bk-26776-RTBP**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. BENNY ALON** **6735 N. SILVER MOUNTAIN ROAD** **PARADISE VALLEY, AZ 85253** | - | | | | X | | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BENTON DAVIS** **9493 E. SHANGRI LA** **SCOTTSDALE, AZ 85260** | - | | | | X | | | **85,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BILL KING** **3805 CLUBHOUSE CIRCLE** **FLAGSTAFF, AZ 86001** | - | | | | X | | | **95,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BILL SIMPKINS** **P O BOX 2299** **CAREFREE, AZ 85377-2299** | - | | | | X | | | **75,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BO CALBERT** **4635 E. OCOTILLO RD.** **PARADISE VALLEY, AZ 85253** | - | | | | X | | | **100,000.00** |

Sheet no. __**15**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **355,000.00**

In re   **LONE TREE INVESTMENTS, LLC**                          ,          Case No.  **2-10-bk-26776-RTBP**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. BRADY HOLLAND** **12990 E. CORRINE DRIVE** **SCOTTSDALE, AZ 85259** | - | | | | | X | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BRIAN DOBBINS** **11458 E. CARIBBEAN LANE** **SCOTTSDALE, AZ 85255** | - | | | | | X | | **100,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BRIAN FRIEDMAN** **6534 N. 27TH STREET** **PHOENIX, AZ 85016** | - | | | | | X | | **55,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BRIAN WESTPHAL** **17893 N. 93RD STREET** **SCOTTSDALE, AZ 85255** | - | | | | | X | | **55,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. BRIAN ZAVISLAK** **4557 E. CALLE REDONDA** **PHOENIX, AZ 85018** | - | | | | | X | | **10,000.00** |

Sheet no. __16__ of __64__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)            **220,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                              Case No.  **2-10-bk-26776-RTBP**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. BRUCE CARUTH 6607 N. EAGLE RIDGE DRIVE TUCSON, AZ 85750 | - | | | | X | | | |
| | | | | | | | | 85,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. CHARLES KEITH 7091 BLAFOUR RD. PARADISE VALLEY, AZ 85253 | - | | | | X | | | |
| | | | | | | | | 75,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. CHARLES SHERMAN 4631 E. ORANGE DR. PHOENIX, AZ 85018 | - | | | | X | | | |
| | | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. CHARLIE RANDALL 1711 N. VAL VISTA DRIVE MESA, AZ 85213 | - | | | | X | | | |
| | | | | | | | | 85,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. CHUCK NIXON 4631 E. MEDLOCK DRIVE PHOENIX, AZ 85018 | - | | | | X | | | |
| | | | | | | | | 36,000.00 |

Sheet no. __17__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **381,000.00**

In re   **LONE TREE INVESTMENTS, LLC**                                      Case No. __2-10-bk-26776-RTBP__
_____ ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. CHUCK TOWNSDIN P O BOX 31987 TUCSON, AZ 85751-1987 | - | | | | X | | | 36,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. CRAIG JUNTUNEN 19452 N. 98TH PLACE SCOTTSDALE, AZ 85255 | - | | | | X | | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAN GROTH 1338 W. FOREST MEADOWS SUITE 125 FLAGSTAFF, AZ 86001 | - | | | | X | | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAN KASPRZYK 1630 E. MARBELLA COURT FLAGSTAFF, AZ 86001 | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVE REESE P O BOX 25157 SCOTTSDALE, AZ 85255 | - | | | | X | | | 75,000.00 |

Sheet no. __18__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

366,000.00

In re  **LONE TREE INVESTMENTS, LLC**                                    ,     Case No.  **2-10-bk-26776-RTBP**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID ARENDT `1700 E. SINGLETREE COURT FLAGSTAFF, AZ 86001 | - | | | | | X | | 10,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID CANTOR 5701 E. SANNA STREET PARADISE VALLEY, AZ 85253 | - | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID CASE 5232 E. FANFOL DRIVE PARADISE VALLEY, AZ 85253 | - | | | | | X | | 19,500.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID DAVISON P O BOX 30933 FLAGSTAFF, AZ 86003 | - | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID DE CAUSSIN 9820 E. THOMPSON PEAK PARKWAY LOT 609 SCOTTSDALE, AZ 85255 | - | | | | | X | | 75,000.00 |

Sheet no. __19__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **214,500.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.  **2-10-bk-26776-RTBP**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID DUNN C/O NORTHERN TRUST 1100 E. LES OLAS BLVD. FORT LAUDERDALE, FL 33301 | - | | | | | X | | 75,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID LAND 3462 S. PIMLICO CT. FLAGSTAFF, AZ 86001 | - | | | | | X | | 36,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID LANGE 6536 E. HUMMINGBIRD LANE PARADISE VALLEY, AZ 85253 | - | | | | | X | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DAVID SWEET 4075 S. ALISA WAY FLAGSTAFF, AZ 86001 | - | | | | | X | | 10,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. DENNIS MORGAN 505 STATE PLACE ESCONDIDO, CA 92029 | - | | | | | X | | 55,000.00 |

Sheet no.  **20**  of  **64**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **276,000.00**

In re  **LONE TREE INVESTMENTS, LLC** ,  Case No.  **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MR. AND MRS. DENNIS RAHLVES 2164 EAST DEL RAE DRIVE FLAGSTAFF, AZ 86001 | - | | | | | | X | | 85,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. DENNIS SILVERS 4 IRON RINGS COURT LAS VEGAS, NV 89135 | - | | | | | | X | | 54,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. DON AHNGER 2505 ANTHEM VILLAGE DR. E383 HENDERSON, NV 89052 | - | | | | | | X | | Unknown |
| Account No. | | | | | | | | | |
| MR. AND MRS. DON DADY 5720 E. CANYON RIDGE NORTH DRIVE CAVE CREEK, AZ 85331 | - | | | | | | X | | 90,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. EDWARD HARRISON 39216 CHARLES B. MACDONALD SCOTTSDALE, AZ 85262 | - | | | | | | X | | 55,000.00 |

Sheet no. __21__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**284,000.00**

In re   **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.   **2-10-bk-26776-RTBP**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. ERIC HEDLUND 2662 W. CARLA VISTA DRIVE CHANDLER, AZ 85224 | - | | | | X | | | 60,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. FRANK HERTZ 10686 EAST MONUMENT DRIVE SCOTTSDALE, AZ 85262 | - | | | | X | | | 90,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. FRANK KREUTZBERG 4550 W. SADDLEHORN ROAD PHOENIX, AZ 85083 | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. FRED TUCKER 5302 E. DESERT VISTA ROAD PARADISE VALLEY, AZ 85253 | - | | | | X | | | 50,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. FRED WESTLAND 10040 E. HAPPY VALLEY ROAD #1004 SCOTTSDALE, AZ 85255 | - | | | | X | | | 75,000.00 |

Sheet no. __22__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **300,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.  **2-10-bk-26776-RTBP**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. FRED WESTLAND** **10040 E. HAPPY VALLEY ROAD #1004** **SCOTTSDALE, AZ 85255** | - | | | | X | | | 75,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. GAIL PARRIS** **353 E. BRIDGEPORT PARKWAY** **GILBERT, AZ 85296** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. GARY FINNEY** **6626 E. OBERLIN** **SCOTTSDALE, AZ 85262** | - | | | | X | | | 65,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. GARY MCDONALD** **1866 E. MARENGO CT.** **FLAGSTAFF, AZ 86001** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. GARY STEELE** **8912 E. PINNACLE PEAK #624** **SCOTTSDALE, AZ 85255** | - | | | | X | | | Unknown |

Sheet no. __23__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **250,000.00**

In re __LONE TREE INVESTMENTS, LLC_____,     Case No. __2-10-bk-26776-RTBP__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. GEORGE GLASS 4957 N. LAKEMOUNT BLVD. SE BELLEVUE, WA 98006 | | - | | | X | | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. GEORGE TIBSHERANY 136 FORREST HIGHLANDS FLAGSTAFF, AZ 86001 | | - | | | X | | | 90,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. GLENN DAIUTOLO 4522 W. ERIE STREET CHANDLER, AZ 85226 | | - | | | X | | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. GREG BALMAN 3652 S. CHERYL DR. FLAGSTAFF, AZ 86001 | | - | | | X | | | Unknown |
| Account No. | | | | | | | | |
| MR. AND MRS. GREG DOMINIAK 13430 E. DEL TIMBRE DRIVE SCOTTSDALE, AZ 85259 | | - | | | X | | | Unknown |

Sheet no. __24__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     290,000.00

In re   **LONE TREE INVESTMENTS, LLC** ,   Case No. **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. GREG STARK 5875 N. 75TH STREET SCOTTSDALE, AZ 85250 | - | | | | X | | | 42,500.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. HARVEY STUMP 22 PYRENEES COURT HENDERSON, NV 89011 | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. HOWARD SADKIN 11323 E. HONEY MESQUITE DR. SCOTTSDALE, AZ 85262 | - | | | | X | | | 65,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. HOWARD SELLAND 28 VIA TIBERIUS WAY HENDERSON, NV 89011 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| MR. AND MRS. HUBERT STUMMER 47563 E. CHARLES DRIVE PARADISE VALLEY, AZ 85253 | - | | | | X | | | 25,000.00 |

Sheet no. __25__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

187,500.00

In re   **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.   **2-10-bk-26776-RTBP**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. JACK BOWMAN** **10801 E. HAPPY VALLEY ROAD, #91** **SCOTTSDALE, AZ 85255** | - | | | | X | | | 5,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. JACK BOWMAN** **10801 E. HAPPY VALLEY ROAD, #91** **SCOTTSDALE, AZ 85255** | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. JACK BOWMAN** **10801 E. HAPPY VALLEY ROAD, #91** **SCOTTSDALE, AZ 85255** | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. JACK SADLER** **16 BELFAIR COURT** **HENDERSON, NV 89052** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. JACK WOHLER** **113 E. BIRD LANE** **LITCHFIELD PARK, AZ 85340** | - | | | | X | | | 55,000.00 |

Sheet no. __26__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **165,000.00**

In re   **LONE TREE INVESTMENTS, LLC** _____,   Case No.   **2-10-bk-26776-RTBP**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. JAMES CUSTER 3561 S. BALSAWOOD CT. FLAGSTAFF, AZ 86001** | - | | | | X | | | **10,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JAMES GRISEBAUM 24 GREENWAY PLAZA SUITE 2020 HOUSTON, TX 77046** | - | | | | X | | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JAMES KNIGHT 7475-12 E. GAINEY RANCH ROAD SCOTTSDALE, AZ 85258** | - | | | | X | | | **55,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JAMES LABELLE 3465 S. DEL MAR COURT FLAGSTAFF, AZ 86001** | - | | | | X | | | **55,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JAMES LANKER 6216 E. YUCCA STREET SCOTTSDALE, AZ 85254** | - | | | | X | | | **85,000.00** |

Sheet no. __27__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **205,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                Case No.  **2-10-bk-26776-RTBP**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MR. AND MRS. JAMES SCHWEIKERT 9350 N. 129TH PLACE SCOTTSDALE, AZ 85259 | - | | | | | X | | | 100,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. JAMES SCOTT 3320 S. CLUBHOUSE CIRCLE FLAGSTAFF, AZ 86001 | - | | | | | X | | | 85,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. JAMES SCULTHORP 1907 E. BARRANCA DRIVE FLAGSTAFF, AZ 86001 | - | | | | | X | | | 75,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. JAMES SIRAGUSA 8300 N. CANA REDONDO PARADISE VALLEY, AZ 85253 | - | | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. JAMES VAN DER WERF 15802 N. 71ST ST., #754 SCOTTSDALE, AZ 85254 | - | | | | | X | | | 55,000.00 |

Sheet no. __28__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    370,000.00

In re  **LONE TREE INVESTMENTS, LLC**                 ,     Case No.  **2-10-bk-26776-RTBP**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MR. AND MRS. JAY ANDERSON** <br> **24755 N. 77TH STREET** <br> **SCOTTSDALE, AZ 85255** | - | | | | X | | **55,000.00** |
| Account No. <br><br> **MR. AND MRS. JEFF ROBERTS** <br> **C/O MR. JAMES LANKER** <br> **6216 E. YUCCA STREET** <br> **SCOTTSDALE, AZ 85254** | - | | | | X | | **55,000.00** |
| Account No. <br><br> **MR. AND MRS. JEFF ROBERTS** <br> **4402 E. BERYL LANE** <br> **PHOENIX, AZ 85028** | - | | | | X | | **Unknown** |
| Account No. <br><br> **MR. AND MRS. JEFF WEINTRAUB** <br> **6587 E. RUNNING DEER TRAIL** <br> **SCOTTSDALE, AZ 85266** | - | | | | X | | **55,000.00** |
| Account No. <br><br> **MR. AND MRS. JEFFREY BERKLEY** <br> **10814 E. HERITAGE COURT** <br> **SCOTTSDALE, AZ 85255** | - | | | | X | | **85,000.00** |

Sheet no. __29__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal       | **250,000.00**
(Total of this page)

In re  **LONE TREE INVESTMENTS, LLC** ,  Case No. **2-10-bk-26776-RTBP**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. JERRY KULAK**<br>**674 E. VERDE LANE**<br>**TEMPE, AZ 85284** | - | | | | X | | | **55,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JOHN BOWMAN**<br>**10801 E. HAPPY VALLEY RAOD, #91**<br>**SCOTTSDALE, AZ 85255** | - | | | | X | | | **85,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JOHN CLEAVES**<br>**P O BOX 26210**<br>**SCOTTSDALE, AZ 85255** | - | | | | X | | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JOHN MORRISETTE**<br>**28220 STANLEY COURT**<br>**CANYON COUNTRY, CA 91351** | - | | | | X | | | **75,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. JOHN SANTORO**<br>**22308 N. 36TH WAY**<br>**PHOENIX, AZ 85050** | - | | | | X | | | **100,000.00** |

Sheet no. **30** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **315,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                   ,          Case No. __2-10-bk-26776-RTBP__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MR. AND MRS. JOHN SCHRAAN 4450 SPANISH MOSS FLAGSTAFF, AZ 86004 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| MR. AND MRS. JOHN SCOLA 27724 KILLARNEY MISSION VIEJO, CA 92692 | - | | | X | | | 10,000.00 |
| Account No. | | | | | | | |
| MR. AND MRS. JOHN W. KEEGAN 3295 S. TEHAMA CIRCLE FLAGSTAFF, AZ 86001 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| MR. AND MRS. JORDAN GREENBAUM 297 PINECREST ROAD NE ATLANTA, GA 30342 | - | | | X | | | Unknown |
| Account No. | | | | | | | |
| MR. AND MRS. JOSEPH MASLICK P O BOX 617 WILLOW SPRINGS, IL 60480 | - | | | X | | | 36,000.00 |

Sheet no. __31__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **46,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.  **2-10-bk-26776-RTBP**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. JOSEPH MONTEDONICO 99 PAINTED CLIFFS DDR. SEDONA, AZ 86336** | - | | | | X | | | 10,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. KALIDAS MADHAVPEDDI 3442 EAST COCONINO STREET PHOENIX, AZ 85044** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. KEITH JOHANSON 3229 S. CLUBHOUSE CIRCLE FLAGSTAFF, AZ 86001** | - | | | | X | | | 36,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. KEITH REESE 10890 E. SALERO DRIVE SCOTTSDALE, AZ 85262-4919** | - | | | | X | | | 65,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. KEITH ZOBRIST 8507 LARIAT LANE SCOTTSDALE, AZ 85255** | - | | | | X | | | 75,000.00 |

Sheet no. __**32**__ of __**64**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **241,000.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

In re  **LONE TREE INVESTMENTS, LLC**                              Case No. __2-10-bk-26776-RTBP__
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MR. AND MRS. KENNETH RENO** <br> **9290 E. THOMPSON PEAK PARKWAY** <br> **#440** <br> **SCOTTSDALE, AZ 85255** | - | | | X | | | 80,000.00 |
| Account No. <br><br> **MR. AND MRS. KEVIN AGUAS** <br> **3251 S. TEHAMA CIRCLE** <br> **FLAGSTAFF, AZ 86001** | - | | | X | | | 55,000.00 |
| Account No. <br><br> **MR. AND MRS. KEVIN PARKER** <br> **1451 W. CARIBBEAN LANE** <br> **PHOENIX, AZ 85023** | - | | | X | | | 47,500.00 |
| Account No. <br><br> **MR. AND MRS. KIT TIEDEMANN** <br> **CB RICHARD ELLIS** <br> **FIRST FLOOR** <br> **PHOENIX, AZ 85016-4290** | - | | | X | | | 36,000.00 |
| Account No. <br><br> **MR. AND MRS. KIT TIEDEMANN** <br> **CB RICHARD ELLIS** <br> **FIRST FLOOR** <br> **PHOENIX, AZ 85016-4290** | - | | | X | | | 75,000.00 |

Sheet no. __33__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    293,500.00

In re  **LONE TREE INVESTMENTS, LLC**                                         ,          Case No.  **2-10-bk-26776-RTBP**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| MR. AND MRS. LANE GIDNEY 8120 EAST CAMINO ADELE SCOTTSDALE, AZ 85255 | - | | | | | | X | | 85,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. LARRY KOPECKY 2214 E. DEL RAE DR. FLAGSTAFF, AZ 86001 | - | | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. LARRY WARD 4701 E. CHOLLA PHOENIX, AZ 85028 | - | | | | | | X | | Unknown |
| Account No. | | | | | | | | | |
| MR. AND MRS. LAVELLE MCCOY 1482 E. CASTLE HILLS DR. FLAGSTAFF, AZ 86001 | - | | | | | | X | | 20,000.00 |
| Account No. | | | | | | | | | |
| MR. AND MRS. LEE GREGORY 9290 E. THOMPSON PEAK PARKWAY #437 SCOTTSDALE, AZ 85255 | - | | | | | | X | | 55,000.00 |

Sheet no.  **34**  of  **64**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **215,000.00**

In re **LONE TREE INVESTMENTS, LLC**                    Case No. **2-10-bk-26776-RTBP**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. LEE HERIAUD** **6059 E. JENAN DRIVE** **SCOTTSDALE, AZ 85254** | - | | | | | X | | 75,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. LEE HUTCHISON** **8150 N. 86TH PLACE** **SCOTTSDALE, AZ 85258** | - | | | | | X | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. LEROY SCHNEIDER** **3636 N. CENTRAL AVENUE** **SUITE 140** **PHOENIX, AZ 85012** | - | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. LEROY SCHNEIDER** **3636 N. CENTRAL AVENUE** **SUITE 140** **PHOENIX, AZ 85012** | - | | | | | X | | 85,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. LOUIS ADIMARE** **9720 E. ESTANCIA WAY** **SCOTTSDALE, AZ 85262-8945** | - | | | | | X | | 45,000.00 |

Sheet no. __35__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **260,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **LONE TREE INVESTMENTS, LLC**,                    Case No. **2-10-bk-26776-RTBP**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MR. AND MRS. LOUIS ADIMARE**<br>**9720 E. ESTANCIA WAY**<br>**SCOTTSDALE, AZ 85262-8945** | - | | | X | | | **55,000.00** |
| Account No.<br><br>**MR. AND MRS. MARC KAMIN**<br>**6576 E. BLUE SKY DRIVE**<br>**SCOTTSDALE, AZ 85266** | - | | | X | | | **55,000.00** |
| Account No.<br><br>**MR. AND MRS. MARK ASPEY**<br>**1714 E. SOLITUDE COURT**<br>**FLAGSTAFF, AZ 86001** | - | | | X | | | **Unknown** |
| Account No.<br><br>**MR. AND MRS. MARK GRISHAM**<br>**1703 SINGLETREE COURT**<br>**FLAGSTAFF, AZ 86001** | - | | | X | | | **Unknown** |
| Account No.<br><br>**MR. AND MRS. MARK LYONS**<br>**1757 E. MOSSY OAK COURT**<br>**FLAGSTAFF, AZ 86001** | - | | | X | | | **65,000.00** |

Sheet no. **36** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **175,000.00**

In re   **LONE TREE INVESTMENTS, LLC**                                          ,          Case No.  **2-10-bk-26776-RTBP**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MR. AND MRS. MARK MONSON** **9780 E. GARY ROAD** **SCOTTSDALE, AZ 85260** | - | | | X | | | **75,000.00** |
| Account No. | | | | | | | |
| **MR. AND MRS. MARK STOLESON** **3545 E. DAKOTA COURT** **PHOENIX, AZ 85044** | - | | | X | | | **Unknown** |
| Account No. | | | | | | | |
| **MR. AND MRS. MATANDA DOSS** **11417 N. 61ST PLACE** **SCOTTSDALE, AZ 85254** | - | | | X | | | **85,000.00** |
| Account No. | | | | | | | |
| **MR. AND MRS. MICHAEL ANDERSON** **11402 E. DESERT TROON LANE** **SCOTTSDALE, AZ 85255** | - | | | X | | | **47,500.00** |
| Account No. | | | | | | | |
| **MR. AND MRS. MICHAEL FLYNN** **5702 E. CALLE CAMELIA** **PHOENIX, AZ 85018** | - | | | X | | | **25,000.00** |

Sheet no.  **37**  of  **64**  sheets attached to Schedule of          Subtotal          **232,500.00**
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

In re    **LONE TREE INVESTMENTS, LLC**                 ,     Case No.  **2-10-bk-26776-RTBP**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. MICHAEL FOYE** **29 VICTOR DRIVE** **POUGHKEEPSIE, NY 12603** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. MICHAEL GREENBAUM** **5612 N. YUCCA** **PARADISE VALLEY, AZ 85253** | - | | | | X | | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. MICHAEL HALL** **110 W. MYRTLE AVENUE** **PHOENIX, AZ 85021** | - | | | | X | | | 100,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. MICHAEL TIFFANY** **44 W. KEIM DRIVE** **PHOENIX, AZ 85013** | - | | | | X | | | 10,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. MICHAEL ULEPIC** **1802 HILTON HEAD DRIVE** **BOULDER CITY, NV 89005** | - | | | | X | | | 75,000.00 |

Sheet no. __38__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **240,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.  **2-10-bk-26776-RTBP**

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. MIKE CORN** **11638 EAST FOUR PEAKS ROAD** **SCOTTSDALE, AZ 85262** | - | | | | | X | | 36,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. MIKE DOMER** **10040 E. HAPPY VALLEY ROAD #1035** **SCOTTSDALE, AZ 85255** | - | | | | | X | | 100,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. NICHOLAS WOOD** **14632 S. 3RD AVENUE** **PHOENIX, AZ 85045** | - | | | | | X | | 25,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. NICHOLAS WOOD** **14632 S. 3RD AVENUE** **PHOENIX, AZ 85045** | - | | | | | X | | 85,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. NORM SCHROCK** **2465 S. FINCH STREET** **CHANDLER, AZ 85286** | - | | | | | X | | 40,000.00 |

Sheet no. __39__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**286,000.00**

In re    **LONE TREE INVESTMENTS, LLC**                              ,        Case No.   **2-10-bk-26776-RTBP**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. PATRICK STEWART, SR. 25402 N. MOON BLOSSUM LANE PHOENIX, AZ 85083 | - | | | | X | | | 90,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. PATRICK STEWART, SR. 25402 N. MOON BLOSSUM LANE PHOENIX, AZ 85083 | - | | | | X | | | 95,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. PAUL TORBLAA 80 KITTANSETT LOOP HENDERSON, NV 89052 | - | | | | X | | | 75,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. PAUL WRIGHT 4747 E. SPARKLING LANE PARADISE VALLEY, AZ 85253 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| MR. AND MRS. PETER MORROW 10640 N. 82ND PL. SCOTTSDALE, AZ 85260 | - | | | | X | | | 45,320.45 |

Sheet no. __40__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **305,320.45**

In re  **LONE TREE INVESTMENTS, LLC**                                ,        Case No.  **2-10-bk-26776-RTBP**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. PETER MORROW 10640 N. 82ND PL. SCOTTSDALE, AZ 85260 | - | | | | X | | | 85,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. RALPH REINS 10998 E. ROLLING ROCK DRIVE SCOTTSDALE, AZ 85262 | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| MR. AND MRS. RANDY SHELL 9820 E. THOMPSON PEAK PARKWAY, #650 SCOTTSDALE, AZ 85255 | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. RANDY WINTER 9333 E. HAPPY VALLEY ROAD SCOTTSDALE, AZ 85255 | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. RAY GILBREATH 17431 N. 59TH PLACE SCOTTSDALE, AZ 85254 | - | | | | X | | | Unknown |

Sheet no. __41__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **165,000.00**

In re    **LONE TREE INVESTMENTS, LLC**                                  ,     Case No.  **2-10-bk-26776-RTBP**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MR. AND MRS. RAYMOND CROGHAN TREETOP VENTURES 14707 CALIFORNIA ST. OMAHA, NE 68154** | - | | | | X | | 5,000.00 |
| Account No. | | | | | | | |
| **MR. AND MRS. RAYMOND CROGHAN TREETOP VENTURES 14707 CALIFORNIA STREET OMAHA, NE 68154** | - | | | | X | | 100,000.00 |
| Account No. | | | | | | | |
| **MR. AND MRS. RHETT JOHNSTON 9750 E. MOUNTAIN SPRING RD. SCOTTSDALE, AZ 85255-6640** | - | | | | X | | 55,000.00 |
| Account No. | | | | | | | |
| **MR. AND MRS. RICHARD BOALS P O BOX 45226 PHOENIX, AZ 85064** | - | | | | X | | 65,000.00 |
| Account No. | | | | | | | |
| **MR. AND MRS. RICHARD COULSTON 6038 N. 51ST PLACE PARADISE VALLEY, AZ 85253** | - | | | | X | | 55,000.00 |

Sheet no. __42__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **280,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **LONE TREE INVESTMENTS, LLC**                           ,     Case No.  **2-10-bk-26776-RTBP**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MR. AND MRS. RICHARD GUEST 603 N. BEAVER FLAGSTAFF, AZ 86001 | - | | | | X | | 65,000.00 |
| Account No. | | | | | | | |
| MR. AND MRS. RICHARD HYLAND 7909 E. SANTA CATALINA DRIVE SCOTTSDALE, AZ 85255 | - | | | | X | | 5,000.00 |
| Account No. | | | | | | | |
| MR. AND MRS. RICHARD MCCULLOUGH 1040 EAST OSBORN ROAD, #1204 PHOENIX, AZ 85014 | - | | | | X | | 55,000.00 |
| Account No. | | | | | | | |
| MR. AND MRS. RICHARD SILVERMAN 5337 N. 46TH STREET PHOENIX, AZ 85018 | - | | | | X | | 55,000.00 |
| Account No. | | | | | | | |
| MR. AND MRS. RICHARD SULLIVAN 50 VIA PARADISO STREET HENDERSON, NV 89011 | - | | | | X | | Unknown |

Sheet no. __43__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **180,000.00**

In re  **LONE TREE INVESTMENTS, LLC**_____,  Case No.  **2-10-bk-26776-RTBP**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. ROBERT JASTRZAB** **10654 E. FIRETHORM DRIVE** **SCOTTSDALE, AZ 85255** | - | | | | | X | | |
| | | | | | | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. ROBERT JOHNSTON** **496 FOREST HIGHLANDS** **FLAGSTAFF, AZ 86001-8429** | - | | | | | X | | |
| | | | | | | | | 36,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. ROBERT LAWLER** **5329 E. LAFAYETTE BLVD.** **PHOENIX, AZ 85018** | - | | | | | X | | |
| | | | | | | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. ROBERT N. CLOSE** **BCP CONSTRUCTION** **5 SAND ISLAND ROAD, BOX 112** **HONOLULU, HI 96819** | - | | | | | X | | |
| | | | | | | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. ROBERT RUFENACHT** **5060 N. 40TH ST., #106** **PHOENIX, AZ 85018** | - | | | | | X | | |
| | | | | | | | | 25,000.00 |

Sheet no. __44__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**226,000.00**

In re  **LONE TREE INVESTMENTS, LLC** ,                    Case No.  **2-10-bk-26776-RTBP**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **MR. AND MRS. ROBERT STANFORD 4372 RUSTIC KNOLLS LANE FLAGSTAFF, AZ 86004** | | - | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | | |
| **MR. AND MRS. ROBERT WERNER 2210 N. 9TH AVENUE PHOENIX, AZ 85002** | | - | | | | | X | | **Unknown** |
| Account No. | | | | | | | | | |
| **MR. AND MRS. ROBIN CRAIN 2201 E. CINNABAR PHOENIX, AZ 85028** | | - | | | | | X | | 85,000.00 |
| Account No. | | | | | | | | | |
| **MR. AND MRS. ROGER FERGUSON P O BOX 519 REXBURG, ID 83440** | | - | | | | | X | | 36,000.00 |
| Account No. | | | | | | | | | |
| **MR. AND MRS. ROGER FERGUSON P O BOX 519 REXBURG, ID 83440** | | - | | | | | X | | 36,000.00 |

Sheet no. __45__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **212,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.  **2-10-bk-26776-RTBP**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. ROGER GARRETT** **508 E. STELLA LANE** **PHOENIX, AZ 85012** | - | | | | | X | | 36,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. RON SHURTS** **14287 N. 87TH WAY** **SUITE 220** **SCOTTSDALE, AZ 85260** | - | | | | | X | | 5,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. RON SHURTS** **14287 N. 87TH WAY** **SUITE 220** **SCOTTSDALE, AZ 85260** | - | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. RUSSELL OLOFFSON** **23225 N. 95TH STREET** **SCOTTSDALE, AZ 85255** | - | | | | | X | | 55,000.00 |
| Account No. | | | | | | | | |
| **MR. AND MRS. SAMUEL DALRYMPLE** **10112 E. HAPPY HOLLOW ROAD** **SCOTTSDALE, AZ 85262** | - | | | | | X | | 10,000.00 |

Sheet no. __46__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**161,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                     ,     Case No.  **2-10-bk-26776-RTBP**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. AND MRS. SCOTT BAUGH 3344 S. CLUBHOUSE CIRCLE FLAGSTAFF, AZ 86001 | - | | | | X | | | 85,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. SCOTT DOSEK C/O HINSHAW AND CULBERTSON 3200 N. CENTRAL AVENUE PHOENIX, AZ 85012 | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. SCOTT KNUDTEN 10685 E. BELLA VISTA DRIVE SCOTTSDALE, AZ 85258 | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. SCOTT STEWART 5044 W. ELECTRA LANE GLENDALE, AZ 85310 | - | | | | X | | | 90,000.00 |
| Account No. | | | | | | | | |
| MR. AND MRS. SHERMAN FREDERICK 7065 W. ANN ROAD SUITE 130-544 LAS VEGAS, NV 89130 | - | | | | X | | | 55,000.00 |

Sheet no. **47** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

340,000.00

In re  **LONE TREE INVESTMENTS, LLC** ,  Case No.  **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | X | | |
| MR. AND MRS. SKIP HANCOCK 7877 N. 71ST STREET PARADISE VALLEY, AZ 85253 | | | | | | | 25,000.00 |
| Account No. | | - | | | X | | |
| MR. AND MRS. SPENCER JOHNSTON 7 RUE DU RIVOLI PLACE HENDERSON, NV 89011 | | | | | | | 100,000.00 |
| Account No. | | - | | | X | | |
| MR. AND MRS. STEPHEN BOLDUC 3415 E. GOLDEN VISTA LANE PHOENIX, AZ 85028 | | | | | | | 85,000.00 |
| Account No. | | - | | | X | | |
| MR. AND MRS. STEPHEN THOMPSON 3530 W. LEAD ROPE FLAGSTAFF, AZ 86001 | | | | | | | 45,000.00 |
| Account No. | | - | | | X | | |
| MR. AND MRS. STEPHEN VELTRI 6515 N. 27TH STREET PHOENIX, AZ 85016 | | | | | | | 55,000.00 |

Sheet no. **48** of **64** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **310,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                                    ,        Case No.  **2-10-bk-26776-RTBP**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | X | | |
| **MR. AND MRS. STEVE EWING** **5635 W. MELINDA DRIVE** **GLENDALE, AZ 85308** | | | | | | | | 55,000.00 |
| Account No. | | - | | | | X | | |
| **MR. AND MRS. STEVE FALIKS** **P O BOX 2192** **CAREFREE, AZ 85377** | | | | | | | | **Unknown** |
| Account No. | | - | | | | X | | |
| **MR. AND MRS. STEVE VAUGHN** **8522 E. MOON LIGHT PASS** **SCOTTSDALE, AZ 85266** | | | | | | | | 85,000.00 |
| Account No. | | - | | | | X | | |
| **MR. AND MRS. STEVEN J. GOETTL** **2140 E. DEL RAE** **FLAGSTAFF, AZ 86001** | | | | | | | | 65,000.00 |
| Account No. | | - | | | | X | | |
| **MR. AND MRS. TERENCE ROCHE** **2110 E. ORANGEWOOD DR.** **PHOENIX, AZ 85020** | | | | | | | | 55,000.00 |

Sheet no. __49__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **260,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                          ,  Case No.  **2-10-bk-26776-RTBP**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| **MR. AND MRS. TERRY RAY** **7462 E. SONORAN TRAIL** **SCOTTSDALE, AZ 85262** | | - | | | X | | | 55,000.00 |
| **Account No.** | | | | | | | | |
| **MR. AND MRS. THOMAS GOWAN** **2705 BARTSON BLUFF LANE** **AUSTIN, TX 78746** | | - | | | X | | | 36,000.00 |
| **Account No.** | | | | | | | | |
| **MR. AND MRS. THOMAS MACE** **3278 S. TEHAMA CIRCLE** **FLAGSTAFF, AZ 86001** | | - | | | X | | | 85,000.00 |
| **Account No.** | | | | | | | | |
| **MR. AND MRS. TIM STEVENSON** **892 E. TAURUS PLACE** **CHANDLER, AZ 85249** | | - | | | X | | | **Unknown** |
| **Account No.** | | | | | | | | |
| **MR. AND MRS. TIMOTHY OLSON** **1719 E. ELMWOOD** **MESA, AZ 85203** | | - | | | X | | | 10,000.00 |

Sheet no.  **50**  of  **64**  sheets attached to Schedule of          Subtotal                186,000.00
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re   **LONE TREE INVESTMENTS, LLC**                           ,   Case No.  **2-10-bk-26776-RTBP**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. AND MRS. TODD FLORES** **4321 RUSTIC KNOLLS** **FLAGSTAFF, AZ 86004** | - | | | | | X | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. TODD SLEEPER** **1914 S. SOFT WIND LANE** **FLAGSTAFF, AZ 86001** | - | | | | | X | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. TOM BELGRAD** **9212 N. KOBER ROAD** **PARADISE VALLEY, AZ 85253** | - | | | | | X | | **Unknown** |
| Account No. | | | | | | | | |
| **MR. AND MRS. TOM MARTIN** **24547 N.L 91ST STREET** **SCOTTSDALE, AZ 85255** | - | | | | | X | | **65,000.00** |
| Account No. | | | | | | | | |
| **MR. AND MRS. TOM SILVERMAN** **5001 NORTH SCOTTSDALE ROAD** **SCOTTSDALE, AZ 85250** | - | | | | | X | | **55,000.00** |

Sheet no. __51__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**120,000.00**

In re  **LONE TREE INVESTMENTS, LLC** ,  Case No.  **2-10-bk-26776-RTBP**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MR. AND MRS. VERDE DICKEY** **5110 N. 40TH ST.** **SUITE 252** **PHOENIX, AZ 85018** | - | | | X | | | **65,000.00** |
| Account No. | | | | | | | |
| **MR. AND MRS. VERN TRAYLOR** **7650 E. CHOLLA DRIVE** **SCOTTSDALE, AZ 85260** | - | | | X | | | **Unknown** |
| Account No. | | | | | | | |
| **MR. AND MRS. WADE MCELWAIN** **1535 MARIPOSA DRIVE** **FLAGSTAFF, AZ 86004** | - | | | X | | | **36,000.00** |
| Account No. | | | | | | | |
| **MR. AND MRS. WARREN SMITH** **1648 E. MIRA VISTA COURT** **FLAGSTAFF, AZ 86001** | - | | | X | | | **Unknown** |
| Account No. | | | | | | | |
| **MR. AND MRS. WILLIAM ECKHOLM** **9406 E. SANDY VISTA DRIVE** **SCOTTSDALE, AZ 85262** | - | | | X | | | **55,000.00** |

Sheet no. __52__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**156,000.00**

In re   **LONE TREE INVESTMENTS, LLC**                                    Case No.  **2-10-bk-26776-RTBP**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MR. AND MRS. WILLIAM HALVORSEN** <br> **8912 E. PINNACLE PEAK ROAD, #634** <br> **SCOTTSDALE, AZ 85255** | - | | | | | X | 55,000.00 |
| Account No. <br><br> **MR. AND MRS. WILLIAM HARTER** <br> **7834 N. 65TH ST.** <br> **PARADISE VALLEY, AZ 85253** | - | | | | | X | 85,000.00 |
| Account No. <br><br> **MR. AND MRS. WILLIAM IMPARATO** <br> **7181 E. CAMELBACK ROAD** <br> **SCOTTSDALE, AZ 85251** | - | | | | | X | 36,000.00 |
| Account No. <br><br> **MR. AND MRS. WILLIAM MOORE** <br> **6160 EL CAMINO ROAD** <br> **LAS VEGAS, NV 89118** | - | | | | | X | 85,000.00 |
| Account No. <br><br> **MR. ANDREW WYKSTRA** <br> **1060 W. BASALT** <br> **FLAGSTAFF, AZ 86001** | - | | | | | X | 85,000.00 |

Sheet no. __53__ of __64__ sheets attached to Schedule of                              Subtotal                  | 346,000.00 |
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

In re __LONE TREE INVESTMENTS, LLC__ , Case No. __2-10-bk-26776-RTBP__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MR. ARTHUR G. EPKER, III 31 CANDLEBERRY LANE WESTON, MA 02493-1901 | - | | | | | X | | 65,000.00 |
| Account No. | | | | | | | | |
| MR. CHRIS HEIDELMAN 11891 E. LARKSPUR SCOTTSDALE, AZ 85259 | - | | | | | X | | 85,000.00 |
| Account No. | | | | | | | | |
| MR. CHRIS MARINAKOS 10040 E. HAPPY VALLEY ROAD LOT 512 SCOTTSDALE, AZ 85260 | - | | | | | X | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. DONALD B. ROBERTS 6037 E. CALLE DEL MEDIA SCOTTSDALE, AZ 85251 | - | | | | | X | | 100,000.00 |
| Account No. | | | | | | | | |
| MR. DOUGLAS PRUESSING P O BOX 2800-251 CAREFREE, AZ 85377 | - | | | | | X | | 85,000.00 |

Sheet no. __54__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __435,000.00__

B6F (Official Form 6F) (12/07) - Cont.

In re   **LONE TREE INVESTMENTS, LLC**                                    ,          Case No.   **2-10-bk-26776-RTBP**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MR. GREG STAINTON** **4 STAR REALTY** **ATTN: PETER STAINTON** **BOULDER, CO 80302** | - | | | | X | | | 36,000.00 |
| Account No. | | | | | | | | |
| **MR. JASON SIMPSON** **27807 N. 33RD AVENUE** **PHOENIX, AZ 85083** | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| **MR. JON WALKER** **7171 N. HILLSIDE DRIVE** **PARADISE VALLEY, AZ 85253** | - | | | | X | | | 36,000.00 |
| Account No. | | | | | | | | |
| **MR. JOSEPH MELCZER** **15817 N. CENTRAL AVENUE** **PHOENIX, AZ 85022** | - | | | | X | | | Unknown |
| Account No. | | | | | | | | |
| **MR. KEVIN SULLIVAN** **15029 N. THOMPSON PEAK PARKWAY** **SUITE B 111-440** **SCOTTSDALE, AZ 85260** | - | | | | X | | | 10,000.00 |

Sheet no. __55__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **107,000.00**

In re  **LONE TREE INVESTMENTS, LLC**                          ,          Case No.  **2-10-bk-26776-RTBP**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| MR. MARTY CECCARELLI 9275 E. HAPPY VALLEY RD. SCOTTSDALE, AZ 85255 | - | | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | | |
| MR. MIKE PIKE 26 E. OAKWOOD HILLS DRV. CHANDLER, AZ 85248 | - | | | | | X | | | 10,000.00 |
| Account No. | | | | | | | | | |
| MR. MILES KUNKEL MRS. BECKER 3141 9TH ST. BOULDER, CO 80304 | - | | | | | X | | | Unknown |
| Account No. | | | | | | | | | |
| MR. RICHARD GRUBENHOFF 9245 S. FARMER AVENUE #114 TEMPE, AZ 85284 | - | | | | | X | | | 85,000.00 |
| Account No. | | | | | | | | | |
| MR. RICHARD RIMKUS 22410 N. 53RD PLACE PHOENIX, AZ 85054 | - | | | | | X | | | 65,000.00 |

Sheet no. __56__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **215,000.00**

In re  **LONE TREE INVESTMENTS, LLC** _____,  Case No. __2-10-bk-26776-RTBP__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | X | | |
| MR. ROBERT KERLEY 3752 E. NOLAN DR. CHANDLER, AZ 85249 | | | | | | | | 55,000.00 |
| Account No. | | - | | | | X | | |
| MR. STEPHEN BECKER 1701 E. MOSSY OAK COURT FLAGSTAFF, AZ 86001 | | | | | | | | Unknown |
| Account No. | | - | | | | X | | |
| MR. TED MIOTKE 10768 E. LAUREL LANE SCOTTSDALE, AZ 85259 | | | | | | | | 10,000.00 |
| Account No. | | - | | | | X | | |
| MRS. CAROL BROWN MR. MIKE HUDNALL 4436 N. 55TH STREET PHOENIX, AZ 85018 | | | | | | | | 36,000.00 |
| Account No. | | - | | | | X | | |
| MRS. TERREN DUNLAP 13038 N. 136TH PLACE SCOTTSDALE, AZ 85259 | | | | | | | | 36,000.00 |

Sheet no. __57__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **137,000.00**

In re __LONE TREE INVESTMENTS, LLC__ ,          Case No. __2-10-bk-26776-RTBP__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MS. BONITA MCCOID MR. WALLACE F. JOSLIN 522 W. GRANADA ROAD PHOENIX, AZ 85003 | | - | | | X | | 42,500.00 |
| Account No. | | | | | | | |
| MS. CYNTHIA RADKE MR. TERRY ECKHARDT 2323 N. CENTRAL AVENUE, #2004 PHOENIX, AZ 85013 | | - | | | X | | 10,000.00 |
| Account No. | | | | | | | |
| MS. CYNTHIA STEINMAN 3313 S. TOURMALINE DRIVE FLAGSTAFF, AZ 86001 | | - | | | X | | Unknown |
| Account No. | | | | | | | |
| MS. ELAINE MOUNT 6951 E. HIBISCUS WAY SCOTTSDALE, AZ 85262 | | - | | | X | | 10,000.00 |
| Account No. | | | | | | | |
| MS. FREDDI PAULSRUD 6176 E. BARNEY DRIVE FLAGSTAFF, AZ 86004 | | - | | | X | | 55,000.00 |

Sheet no. __58__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          117,500.00

In re  **LONE TREE INVESTMENTS, LLC**                                  ,        Case No.  **2-10-bk-26776-RTBP**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MS. JAMIE MIDDLETON** **8102 N. MUMMY MOUNTAIN ROAD** **PARADISE VALLEY, AZ 85253** | - | | | | X | | | 80,000.00 |
| Account No. | | | | | | | | |
| **MS. JUDY HUBER** **10416 N. 101ST STREET** **SCOTTSDALE, AZ 85258** | - | | | | X | | | 25,000.00 |
| Account No. | | | | | | | | |
| **MS. MARY ANN HESS** **MR. LARRY FOLKS** **3110 E. ROSE LANE** **PHOENIX, AZ 85016** | - | | | | X | | | 55,000.00 |
| Account No. | | | | | | | | |
| **MS. SHERRI SLAYTON** **3289 S. CLUBHOUSE CIRCLE** **FLAGSTAFF, AZ 86001** | - | | | | X | | | 10,000.00 |
| Account No. | | | | | | | | |
| **NORM ROLAND** **27771 N. 103RD PL** **SCOTTSDALE, AZ 85262** | - | | | | X | | | 55,000.00 |

Sheet no. __59__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  225,000.00

In re  **LONE TREE INVESTMENTS, LLC**                          ,          Case No. **2-10-bk-26776-RTBP**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Money advanced for operations | | | | |
| O'CONNOR INVESTMENT PARTNERSHIP 7770 LAKE COOK ROAD SUITE 100 DEERFIELD, IL 60015 | X | - | | | | | | | 1,000,000.00 |
| Account No. | | | | | | | | | |
| PAGE HEAVEY 201 W. MORTON AVENUE PHOENIX, AZ 85021 | | - | | | | | X | | 10,000.00 |
| Account No. | | | | | | | | | |
| PATRICK HARLOW 230 W. AVENIDA SAN ANTONIO SAN CLEMENTE, CA 92672 | | - | | | | | X | | 55,000.00 |
| Account No. **x7001** | | | | | | | | | |
| PAZDUR PUBLISHING, INC. 2171 CAMPUS DR., #330 IRVINE, CA 92612 | | - | | | | | | | 2,218.00 |
| Account No. | | | | | Repair and maintenance work | | | | |
| PINE CANYON MASTER BUILDERS, LLC 1201 E. JOHN WESLEY POWELL BLVD. FLAGSTAFF, AZ 86001 | | - | | | | | | | 18,966.69 |

Sheet no. **60** of **64** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,086,184.69**

In re  **LONE TREE INVESTMENTS, LLC**                              Case No.  **2-10-bk-26776-RTBP**
_____ ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1420** | | | | | | | | |
| **PINE COUNTRY WINDOW CLEANING** **P O BOX 2787** **FLAGSTAFF, AZ 86004** | - | | | | | | | 880.00 |
| Account No. **5525** | | | | | | | | |
| **PRECISE NETWORK SERVICES** **2920 N. 3RD STREET** **FLAGSTAFF, AZ 86004** | | | | | | | | 2,025.00 |
| Account No. | | | | Account Nos. xxxxxxxxxx159B; xxxxxxxxxx224B; xxxxxxxxxx887B | | | | |
| **QWEST** **P O BOX 29040** **PHOENIX, AZ 85038** | - | | | | | | | 96.88 |
| Account No. | | | | | | | | |
| **R&C BOTTO** **6695 E. INDIAN BEND ROAD** **PARADISE VALLEY, AZ 85253** | - | | | | X | | | 85,000.00 |
| Account No. | | | | | | | | |
| **RANDY BAILEY AND LISA CHENG** **266 W. CENTER ST.** **OREM, UT 84057** | - | | | | X | | | 50,000.00 |

Sheet no. __61__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    138,001.88

In re  **LONE TREE INVESTMENTS, LLC**                              Case No.  **2-10-bk-26776-RTBP**
                                          ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx xxxx xxxx 5415**<br><br>**SAM'S CLUB/GEMB**<br>**P O BOX 530981**<br>**ATLANTA, GA 30353-0981** | | - | | **6/24/2010 - 7/23/2010**<br>**Operating Expenses (includes outstanding $63 check)** | | | | 1,510.00 |
| Account No.<br><br>**SAN FRANCISCO PEAKS LP**<br>**C/O MARK D. SVEJDA**<br>**6909 EAST GREENWAY PKWY., SUITE 245**<br>**SCOTTSDALE, AZ 85260** | X | - | | **Creditor alleges it is entitled to one lot owned by debtor pursuant to 1/14/00 agreement** | X | X | X | 120,000.00 |
| Account No.<br><br>**SCF ARIZONA**<br>**P O BOX 33049**<br>**PHOENIX, AZ 85067** | | - | | **Audit adjustment premium -- policy #317225** | X | X | X | 566.00 |
| Account No.<br><br>**SEDONASKY.COM**<br>**1843 E. RIO MESA**<br>**COTTONWOOD, AZ 86326** | | - | | **Invoice #5607** | | | | 82.00 |
| Account No. **xxxx xxxx xxx5 783**<br><br>**STAPLES CREDIT PLAN**<br>**DEPT. 00-01925783**<br>**P O BOX 6721**<br>**THE LAKES, NV 88901** | | - | | **8/15/2010**<br>**Credit card** | | | | 335.73 |

Sheet no.  **62**  of  **64**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**122,493.73**

B6F (Official Form 6F) (12/07) - Cont.

In re  **LONE TREE INVESTMENTS, LLC** ,  Case No. __2-10-bk-26776-RTBP__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx9863** <br><br>**TELEDIGIT - COPPERSTATE**<br>P O BOX 27287<br>TUCSON, AZ 85726 | - | | 3022707 | | | | 533.88 |
| Account No. <br><br>**THE LITE COMPANY**<br>2109 N. 44TH ST.<br>SUITE 1<br>FLAGSTAFF, AZ 86004 | - | | Invoice #46EP (shared with Elk Pass) | | | | 510.50 |
| Account No. <br><br>**THOMAS ELEMENTARY SCHOOL PTA**<br>3330 E. LOCKETT ROAD<br>FLAGSTAFF, AZ 86004 | - | | Outstanding check | | | X | 100.00 |
| Account No. **xON20** <br><br>**TOTAL GRAND RENTAL STATION**<br>2480 E. HUNTINGTON DRIVE<br>FLAGSTAFF, AZ 86004 | - | | Invoice #20940104 | | | | 5.60 |
| Account No. <br><br>**UNS GAS, INC.**<br>P O BOX 88078<br>PRESCOTT, AZ 86304 | - | | xxxxxx0480; xxxxxx3088; xxxxxx6655 | | | | 128.70 |

Sheet no. __63__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,278.68**

In re  **LONE TREE INVESTMENTS, LLC**
_____ ,
Debtor

Case No. **2-10-bk-26776-RTBP**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Construction work | | | | |
| **WADE MCELWAIN** **1535 MARIPOSA DRIVE** **FLAGSTAFF, AZ 86004** | | | | | | | | 9,232.00 |
| Account No. | | - | | Invoice No. 465130 | | | | |
| **WARNER'S NURSERY & LANDSCAPE** **1101 E. BUTLER AVE.** **FLAGSTAFF, AZ 86004** | | | | | | | | 378.64 |
| Account No. | | - | | Deferred compensation | | | | |
| **WARREN W. SMITH** **1648 EAST MIRA VISTA COURT** **FLAGSTAFF, AZ 86001** | | | | | | | | 788,275.00 |
| Account No. **x2417** | | - | | | | | | |
| **WSI CORPORATION** **C/O ALLEN MAXWELL & SILVER, INC.** **190 SYLVAN AVENUE** **ENGLEWOOD CLIFFS, NJ 07632** | | | | | | | | 200.00 |
| Account No. | | - | | Lawsuit for alleged contractual obligation | X | X | X | |
| **WSL ASSOCIATES** **C/O DALE ZEITLIN** **5050 N. 40TH STREET** **PHOENIX, AZ 85018** | | | | | | | | Unknown |

Sheet no. __64__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

798,085.64

Total
(Report on Summary of Schedules)

33,664,556.69

.

In re   **LONE TREE INVESTMENTS, LLC**                          ,    Case No.  **2-10-bk-26776-RTBP**

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CBS OUTDOOR<br>P O BOX 33074<br>NEWARK, NJ 07188-0074 | Billboard advertising contract |
| CITY OF FLAGSTAFF<br>ATTN: CITY MANAGER<br>211 W. ASPEN AVENUE<br>FLAGSTAFF, AZ 86001 | Agreement to contribute towards subdivision related improvements - Third Party Trust<br>Dated 11/22/2002; Amended 6/13/2006<br>Debtor is required to contribute funds toward highway interchange and regional park for each residential lot sold |
| CITY OF FLAGSTAFF<br>ATTN: CITY ATTORNEY<br>211 W. ASPEN AVENUE<br>QFLAGSTAFF, AZ 86001 | See City of Flagstaff |
| CITY OF FLAGSTAFF<br>ATTN: CITY MANAGER<br>211 W. ASPEN AVENUE<br>FLAGSTAFF, AZ 86001 | Development Agreement |
| CITY OF FLAGSTAFF<br>ATTN: CITY ATTORNEY<br>211 W. ASPEN AVENUE<br>QFLAGSTAFF, AZ 86001 | Development Agreement |
| CITY OF FLAGSTAFF<br>ATTN: CITY MANAGER<br>211 W. ASPEN AVENUE<br>FLAGSTAFF, AZ 86001 | Avigation Easement Agreement |
| CITY OF FLAGSTAFF<br>ATTN: CITY ATTORNEY<br>211 W. ASPEN AVENUE<br>QFLAGSTAFF, AZ 86001 | Avigation Easement Agreement |
| CITY OF FLAGSTAFF<br>ATTN: CITY MANAGER<br>211 W. ASPEN AVENUE<br>FLAGSTAFF, AZ 86001 | Reclaimed Wastewater Agreement |
| CITY OF FLAGSTAFF<br>ATTN: CITY ATTORNEY<br>211 W. ASPEN AVENUE<br>QFLAGSTAFF, AZ 86001 | Reclaimed Wastewater Agreement |

**1**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CLARENCE AND DONNA HICKS**<br>**4425 W. OLIVE AVENUE**<br>**SUITE 300**<br>**GLENDALE, AZ 85302** | **Agareement to sell Elk Pass 26** |
| **FIDELITY NATIONAL TITLE INSUR. AGENCY OF**<br>**COCONINO, INC. ATTN: BETH HORTON**<br>**60 EAST RIO SALADO PARKWAY** | **Trust Agreement**<br>**Dated 11/18/2002; Amended 6/14/2006**<br>**Subdivision trust under which all of Pine Canyon**<br>**property is held pursuant to the Development**<br>**Agreement with the City of Flagstaff** |
| **GMAC FINANCIAL SERVICES**<br>**PO BOX 9001948**<br>**LOUISVILLE, KY 40290** | **Lease for 2010 Buick Enclave**<br>**Expires 2/15/2013** |
| **GREG BALMAN**<br>**3652 S. CHERYL DR.**<br>**FLAGSTAFF, AZ 86001** | **Employment contract** |
| **LONE TREE DEVELOPERS, LLC**<br>**1121 W. WARNER ROAD, #109**<br>**TEMPE, AZ 85284** | **Plaque Easement** |
| **MARLIN LEASING**<br>**P O BOX 13604**<br>**PHILADELPHIA, PA 19101-3604** | **Lease for Canon copier**<br>**Expires 2/20/2011** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

.

In re   **LONE TREE INVESTMENTS, LLC**                Case No.  **2-10-bk-26776-RTBP**

                                     Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CREEKSIDE VILLAGE HOMES, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | JOHNSON BANK<br>C/O SCOTT KELLY<br>3131 E. CAMELBACK ROAD<br>PHOENIX, AZ 85016 |
| CREEKSIDE VILLAGE HOMES, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | FLAGSTAFF ACQUISITIONS, LLC<br>2 N. CENTRAL AVENUE<br>15TH FLOOR<br>PHOENIX, AZ 85004-4470 |
| CREEKSIDE VILLAGE HOMES, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | O'CONNOR INVESTMENT PARTNERSHIP<br>7770 LAKE COOK ROAD<br>SUITE 100<br>DEERFIELD, IL 60015 |
| CREEKSIDE VILLAGE HOMES, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | SANDRA K. STEVENS<br>4255 W. CHASE AVENUE<br>LINCOLNWOOD, IL 60712 |
| DEER CREEK CROSSING, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | JOHNSON BANK<br>C/O SCOTT KELLY<br>3131 E. CAMELBACK ROAD<br>PHOENIX, AZ 85016 |
| DEER CREEK CROSSING, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | FLAGSTAFF ACQUISITIONS, LLC<br>2 N. CENTRAL AVENUE<br>15TH FLOOR<br>PHOENIX, AZ 85004-4470 |
| DEER CREEK CROSSING, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | O'CONNOR INVESTMENT PARTNERSHIP<br>7770 LAKE COOK ROAD<br>SUITE 100<br>DEERFIELD, IL 60015 |
| DEER CREEK CROSSING, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | SANDRA K. STEVENS<br>4255 W. CHASE AVENUE<br>LINCOLNWOOD, IL 60712 |
| DEER CREEK CROSSING, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | SAN FRANCISCO PEAKS LP<br>C/O MARK D. SVEJDA<br>6909 EAST GREENWAY PKWY., SUITE 245<br>SCOTTSDALE, AZ 85260 |
| ELK PASS, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | JOHNSON BANK<br>C/O SCOTT KELLY<br>3131 E. CAMELBACK ROAD<br>PHOENIX, AZ 85016 |

1

_____ continuation sheets attached to Schedule of Codebtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ELK PASS, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | FLAGSTAFF ACQUISITIONS, LLC<br>2 N. CENTRAL AVENUE<br>15TH FLOOR<br>PHOENIX, AZ 85004-4470 |
| ELK PASS, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | O'CONNOR INVESTMENT PARTNERSHIP<br>7770 LAKE COOK ROAD<br>SUITE 100<br>DEERFIELD, IL 60015 |
| ELK PASS, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | SANDRA K. STEVENS<br>4255 W. CHASE AVENUE<br>LINCOLNWOOD, IL 60712 |
| MOUNTAIN VISTA AT PINE CANYON, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | JOHNSON BANK<br>C/O SCOTT KELLY<br>3131 E. CAMELBACK ROAD<br>PHOENIX, AZ 85016 |
| MOUNTAIN VISTA AT PINE CANYON, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | FLAGSTAFF ACQUISITIONS, LLC<br>2 N. CENTRAL AVENUE<br>15TH FLOOR<br>PHOENIX, AZ 85004-4470 |
| MOUNTAIN VISTA AT PINE CANYON, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | SANDRA K. STEVENS<br>4255 W. CHASE AVENUE<br>LINCOLNWOOD, IL 60712 |
| MOUNTAIN VISTA HOMES, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | O'CONNOR INVESTMENT PARTNERSHIP<br>7770 LAKE COOK ROAD<br>SUITE 100<br>DEERFIELD, IL 60015 |
| PC VILLAGE ASSOCIATION, INC.<br>c/o HOAMCO<br>P.O. Box 10000<br>PRESCOTT, AZ 86304 | CITY OF FLAGSTAFF<br>P O BOX 22487<br>FLAGSTAFF, AZ 86002-2487 |
| PINE CANYON GOLF, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | FLAGSTAFF ACQUISITIONS, LLC<br>2 N. CENTRAL AVENUE<br>15TH FLOOR<br>PHOENIX, AZ 85004-4470 |
| PINE CANYON GOLF, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | O'CONNOR INVESTMENT PARTNERSHIP<br>7770 LAKE COOK ROAD<br>SUITE 100<br>DEERFIELD, IL 60015 |
| PINE CANYON GOLF, LLC<br>1201 E. JOHN WESLEY POWELL BLVD.<br>FLAGSTAFF, AZ 86001 | SANDRA K. STEVENS<br>4255 W. CHASE AVENUE<br>LINCOLNWOOD, IL 60712 |

Sheet ___1___ of ___1___ continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## District of Arizona

In re   **LONE TREE INVESTMENTS, LLC**                                    Case No.   **2-10-bk-26776-RTBP**

                                                  Debtor(s)              Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, PATRICIA E. NOLAN, the PRESIDENT of the corporation that is the manager of the LLC, named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**81**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

**LONE TREE INVESTMENTS, LLC**

**BY: CENTRAL AND OSBORN PROPERTIES, INC.,**
**it's Manager**

Date  9/16/2010                     Signature   /s/ Patricia E. Nolan

                                                **PATRICIA E. NOLAN**
                                                **PRESIDENT**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re    __LONE TREE INVESTMENTS, LLC__            Case No.    __2-10-bk-26776-RTBP__

                                                   Debtor(s)                    Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2010 |
| $550,000.00 | 2009 - Lot sales |
| $365,000.00 | 2008 - Lot sales |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$59,998.00** | **2009 - interest income and gain/loss** |
| **$53,071.00** | **2008 - interest income and gain/loss** |

**3. Payments to creditors**

None


*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **City of Flagstaff**<br>**211 W. Aspen**<br>**Flagstaff, AZ 86001-5359** | **6/24/2010** | **$8,996.02** | **$0.00** |
| **Coconino Engineering, Inc.**<br>**P O Box 23707**<br>**Flagstaff, AZ 86002** | **6/4/2010 - 7/23/2010** | **$9,184.50** | **$0.00** |
| **Gammage & Burnham**<br>**Two N. Central Avenue**<br>**15th Floor**<br>**Phoenix, AZ 85004** | **5/20/2010 - 8/23/2010** | **$108,388.08** | **$0.00** |
| **Groove Merchants**<br>**6501 E. Greenway Pkwy.**<br>**Suite 103 PMB 449**<br>**Scottsdale, AZ 85254** | **5/28/2010** | **$6,000.00** | **$0.00** |
| **Guest, Schutte & Cosper, LLP**<br>**603 N. Beaver**<br>**Flagstaff, AZ 86001** | **5/14/2010 - 7/23/2010** | **$13,165.00** | **$0.00** |
| **Johnson Bank**<br>**P O Box 790408**<br>**St. Louis, MO 63179-0408** | **6/11/2010 - 7/12/2010** | **$21,617.00** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **PC Village Association**<br>**c/o HOAMCO AZ**<br>**P O Box 63575**<br>**Phoenix, AZ 85082-3575** | **6/24/2010 - 7/29/2010** | **$73,000.00** | **$0.00** |
| **Platinum Homes, Inc.**<br>**P O Box 25157**<br>**Scottsdale, AZ 85255** | **6/14/2010** | **$33,882.65** | **$0.00** |
| **Precise network Services**<br>**2920 N. 3rd St.**<br>**Flagstaff, AZ 86004** | **6/18/2010 - 7/29/2010** | **$8,576.56** | **$0.00** |
| **ProCentury Insurance Co.**<br>**P O Box 30002**<br>**Tampa, FL 33630-3002** | **6/25/2010 - 7/29/2010** | **$8,575.32** | **$0.00** |
| **Standard Insurance Company**<br>**P O Box 82588**<br>**Lincoln, NE 68501-2588** | **6/4/2010 - 8/5/2010** | **$6,561.24** | **$0.00** |
| **Superior Restoration Services**<br>**P O Box 30247**<br>**Flagstaff, AZ 86003** | **7/2/2010 - 7/29/2010** | **$34,504.74** | **$0.00** |
| **United Healthcare Insurance Company**<br>**Dept. CH 10151**<br>**Palatine, IL 60055-0151** | **6/4/2010 - 8/5/2010** | **$83,602.57** | **$0.00** |
| **Verizon Wireless**<br>**P O Box 660108**<br>**Dallas, TX 75266-0108** | **6/4/2010 - 8/5/2010** | **$6,540.91** | **$0.00** |
| **AUTO OWNERS INSURANCE CO.**<br>**P O BOX 30315**<br>**LANSING, MI 48909** | **8/17/2010** | **$9,586.07** | **$0.00** |
| **MCCULLOGH INSURANCE**<br>**P O BOX 1000**<br>**FLAGSTAFF, AZ 86002** | **8/17/2010** | **$14,416.00** | **$0.00** |

None ☒    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **WSL Associates v. Vanderbilt Farms, LLC, et al. Case No. CV2008-028074** | **contract** | **Maricopa County, Arizona Superior Court** | **pending** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Science Foundation of Arizona** **400 E. Van Buren St., Suite 200** **Phoenix, AZ 85004** | | **5/20/2010** | **$1,000.00** |

### 8. Losses

None List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **Home on Lot 286** **Water damage** **$4,941** | **Ice damming from heavy snow damaged drywall and insulation.  Insurance paid $4,941** | **January 2010** |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Home on Lot 293; damage to gutters and roof snow jacks, $3,422** | **Heavy snow and resulting ice damaged gutters and snow jacks.  Insurance paid $3,264.** | **January 2010** |

---

**9.  Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Polsinelli Shughart PC**<br>**3636 N. Central Ave.**<br>**Suite 1200**<br>**Phoenix, AZ 85012** | **7/19/2010** | **$15,000\*** |
| **Polsinelli Shughart PC**<br>**3636 N. Central Ave.**<br>**Suite 1200**<br>**Phoenix, AZ 85012** | **8/16/2010** | **$235,000\***<br><br>**\*Includes retainer for Creekside Village Homes LLC, Deer Creek Crossing, LLC, Elk Pass, LLC, Mountain Vista at Pine Canyon, LLC and Pine Canyon Golf, LLC** |

---

**10.  Other transfers**

None ☒

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☒

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Johnson Bank**<br>**3131 E. Camelback Road**<br>**Suite 100**<br>**Phoenix, AZ 85016** | **Money market account closed and balance transferred to checking** | **$3,722**<br>**7/19/2010** |

---

**12. Safe deposit boxes**


None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Multiple employees** | **Monies held FSA account for medical and dependent care costs** | **FSA account at Johnson Bank** |
| **Multiple employees** | **Uniform deposits payable at time of job separation if uniforms, transponders, keys, etc. returned.  $1,675** | **Not segregated; in LTI accounts** |
| **Fedderly & Associates 38-747 Nopales Rd. Palm Desert, CA 92211** | **Artwork and paintings held on consignment** | **3956 S. Clubhouse Circle Flagstaff, AZ 86001** |

**15. Prior address of debtor**


None

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**


None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **John Schraan**<br>**3000 S. Clubhouse Circle**<br>**Flagstaff, AZ 86001** | **2009 - 2010** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **David Cosper** | **Guest, Schutte, Cosper & Ledbetter, LLP**<br>**603 N. Beaver St.**<br>**Flagstaff, AZ 86001** | **March - June 2009 and 2010** |
| **Richard Jutzi** | **Cohen Rife & Jutzi, PC**<br>**4531 N. 16th Street, Suite 103**<br>**Phoenix, AZ 85016** | **April - July 2009 and 2010** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **John Schraan** | **3000 S. Clubhouse Circle**<br>**Flagstaff, AZ 86001** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Johnson Bank**<br>**3131 E. Camelback Road**<br>**Suite 100**<br>**Phoenix, AZ 85016** | |

---

**20. Inventories**

None ☒    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ☒    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Flagstaff Acquisitions, LLC**<br>**Two North Central Avenue**<br>**15th Floor**<br>**Phoenix, AZ 85004** | **Member** | **99% membership interest** |
| **Central and Osborn Properties, Inc.**<br>**Two North Central Avenue**<br>**15th Floor**<br>**Phoenix, AZ 85004** | **Member and Manager** | **1% membership interest** |

**22 . Former partners, officers, directors and shareholders**

None
☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☒ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☒ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Lone Tree Investments, LLC** | **86-0998370** |

**25. Pension Funds.**

None
☒ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  9/16/2010                    Signature      /s/ Patricia E. Nolan
                                                  **PATRICIA E. NOLAN**
                                                  **PRESIDENT OF MANAGER**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Arizona

In re   **LONE TREE INVESTMENTS, LLC**

Debtor(s)

Case No.   **2-10-bk-26776-RTBP**

Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 235,000.00 |
| Prior to the filing of this statement I have received | $ | 235,000.00 |
| Balance Due | $ | 0.00 |

2.   The source of the compensation paid to me was:

    ☒ Debtor    ☐ Other (specify):

3.   The source of compensation to be paid to me is:

    ☒ Debtor    ☐ Other (specify):

4.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   9/16/2010

/s/ Mark W. Roth

**Mark W. Roth 010708**
**Polsinelli Shughart, PC**
**Security Title Plaza**
**3636 North Central Avenue, Suite 1200**
**Phoenix, AZ 85012**

---

\* Includes compensation for Creekside Village Homes, LLC, Deer Creek Crossing, LLC, Elk Pass, LLC, Mountain Vista at Pine Canyon, LLC and Pine Canyon Golf, LLv

# United States Bankruptcy Court
## District of Arizona

In re    **LONE TREE INVESTMENTS, LLC**           Case No.    **2-10-bk-26776-RTBP**

Debtor(s)        Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FLAGSTAFF ACQUISITIONS, LLC**<br>**2 N. CENTRAL AVENUE**<br>**15TH FLOOR**<br>**PHOENIX, AZ 85004-4470** | **Member** | **99%** | |
| **LONE TREE INVESTMENTS, LLC**<br>**1201 E. JOHN WESLEY POWELL BLVD.**<br>**FLAGSTAFF, AZ 86001** | **Member/Manager** | **1%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, PATRICIA E. NOLAN, the **PRESIDENT** of the corporation that is the manager of the LLC, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

**LONE TREE INVESTMENTS, LLC**

**By: Central and Osborn Properties, Inc., Its Manager**

Date    9/16/2010          Signature    /s/ Patricia E. Nolan

                                                  **PATRICIA E. NOLAN**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re   **LONE TREE INVESTMENTS, LLC**

Debtor(s)

Case No.   **2-10-bk-26776-RTBP**

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **LONE TREE INVESTMENTS, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**FLAGSTAFF ACQUISITIONS, LLC**
**2 N. CENTRAL AVENUE**
**15TH FLOOR**
**PHOENIX, AZ 85004-4470**

☐ None [*Check if applicable*]

9/16/2010

Date

/s/ Mark W. Roth

**Mark W. Roth 010708**

Signature of Attorney or Litigant

Counsel for   **LONE TREE INVESTMENTS, LLC**

**Polsinelli Shughart, PC**
**Security Title Plaza**
**3636 North Central Avenue, Suite 1200**
**Phoenix, AZ 85012**